# FOT Investments LLC

655 Marginal del Parque
Los Colobos Area
Carolina PR 00987-2502

**EXHIBIT 8**

This report includes dates from : 1/1/2018 to : 12/31/2018 Using Check Date

| Race | Description |
|---|---|
| AM | American Indian or Alaskan |
| AS | Asian or Pacific Islander |
| B | Black Not of Hispanic origin |
| H | Hispanic |
| N/A | Not Applicable |

### Check Date: 1/5/2018

| 1/5/2018 EMP ID | EMPLOYEE NAME AND ADDRESS | Classification Social Security | | | JOB | EARNING | HRS | RATE | AMT | GROSS | PRTAX GASOLINE | SS CHOF EE | MED | DIS EE | IMBURSEME | NET CK NUM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40413 | Matias Rosello Kevin O | Male | H | | 1674 | Reg Hrs | 30.20 | 7.25 | 218.95 | 242.27 | -5.00 | -15.02 | -3.51 | | | 218.24 |
| | PO BOX 6341 | DRIVER | | | | Time and Half | 0.93 | 10.88 | 10.12 | | | -0.50 | | | | 15253 |
| | Mayaguez PR 00681 | 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 | | | | Meal Penalty | 1.82 | 7.25 | 13.20 | | | | | | | |
| TOTAL FOR : 1/5/2018   1 RECORDS | | | | | 01/05/18 | Reg Hrs | 30.20 | | 218.95 | 242.27 | -5.00 | -15.02 | -3.51 | | | 218.24 |
| | | | | | | Time and Half | 0.93 | | 10.12 | | | -0.50 | | | | |
| | | | | | | Meal Penalty | 1.82 | | 13.20 | | | | | | | |
| | | | | | | | | | | 242.27 | | | | | | |

### Check Date: 1/12/2018

| 1/12/2018 EMP ID | EMPLOYEE NAME AND ADDRESS | Classification Social Security | | | JOB | EARNING | HRS | RATE | AMT | GROSS | PRTAX GASOLINE | SS CHOF EE | MED | DIS EE | IMBURSEME | NET CK NUM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40413 | Matias Rosello Kevin O | Male | H | | 1674 | Reg Hrs | 30.13 | 7.25 | 218.44 | 238.42 | -5.00 | -14.78 | -3.46 | | | 214.68 |
| | PO BOX 6341 | DRIVER | | | | Time and Half | 0.37 | 10.88 | 4.03 | | | -0.50 | | | | 15620 |
| | Mayaguez PR 00681 | 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 | | | | Meal Penalty | 2.20 | 7.25 | 15.95 | | | | | | | |
| TOTAL FOR : 1/12/2018   1 RECORDS | | | | | 01/12/18 | Reg Hrs | 30.13 | | 218.44 | 238.42 | -5.00 | -14.78 | -3.46 | | | 214.68 |
| | | | | | | Time and Half | 0.37 | | 4.03 | | | -0.50 | | | | |
| | | | | | | Meal Penalty | 2.20 | | 15.95 | | | | | | | |
| | | | | | | | | | | 238.42 | | | | | | |

### Check Date: 1/19/2018

| 1/19/2018 EMP ID | EMPLOYEE NAME AND ADDRESS | Classification Social Security | | | JOB | EARNING | HRS | RATE | AMT | GROSS | PRTAX GASOLINE | SS CHOF EE | MED | DIS EE | IMBURSEME | NET CK NUM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40413 | Matias Rosello Kevin O | Male | H | | 1674 | Reg Hrs | 32.23 | 7.25 | 233.67 | 249.22 | -5.00 | -15.45 | -3.61 | | | 224.66 |
| | PO BOX 6341 | DRIVER | | | | Time and Half | 0.03 | 10.88 | 0.33 | | | -0.50 | | | | 16024 |
| | Mayaguez PR 00681 | 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 | | | | Meal Penalty | 2.10 | 7.25 | 15.22 | | | | | | | |
| TOTAL FOR : 1/19/2018   1 RECORDS | | | | | 01/19/18 | Reg Hrs | 32.23 | | 233.67 | 249.22 | -5.00 | -15.45 | -3.61 | | | 224.66 |
| | | | | | | Time and Half | 0.03 | | 0.33 | | | -0.50 | | | | |
| | | | | | | Meal Penalty | 2.10 | | 15.22 | | | | | | | |
| | | | | | | | | | | 249.22 | | | | | | |

### Check Date: 1/26/2018

| 1/26/2018 EMP ID | EMPLOYEE NAME AND ADDRESS | Classification Social Security | | | JOB | EARNING | HRS | RATE | AMT | GROSS | PRTAX GASOLINE | SS CHOF EE | MED | DIS EE | IMBURSEME | NET CK NUM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40413 | Matias Rosello Kevin O | Male | H | | 1674 | Reg Hrs | 35.97 | 7.25 | 260.78 | 282.17 | -5.00 | -17.49 | -4.09 | | | 255.09 |
| | PO BOX 6341 | DRIVER | | | | Meal Penalty | 2.95 | 7.25 | 21.39 | | | -0.50 | | | | 16433 |
| | Mayaguez PR 00681 | 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 | | | | | | | | | | | | | | |

Page : 1 of : 16
Printed by JDelRosario using DPR-ACC-LT01 at 3/20/2020 4:14:28 PM.

Reproduced by Advanced Developers.Net - Easy Payroll® || http://www.advdev.net
Copyright© 2005 Advanced Developers.Net

# FOT Investments LLC

655 Marginal del Parque
Los Colobos Area
Carolina PR 00987-2502

This report includes dates from : 1/1/2018 to : 12/31/2018 Using Check Date

| Race | Description |
|---|---|
| AM | American Indian or Alaskan |
| AS | Asian or Pacific Islander |
| B | Black Not of Hispanic origin |
| H | Hispanic |
| N/A | Not Applicable |

### Check Date: 1/26/2018

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL FOR : 1/26/2018  1 RECORDS | | 01/26/18 | Reg Hrs | 35.97 | | 260.78 | 282.17 | -5.00 | -17.49 | -4.09 | | 255.09 |
| | | | Meal Penalty | 2.95 | | 21.39 | | | -0.50 | | | |
| | | | | | | 282.17 | | | | | | |

### Check Date: 2/2/2018

| 2/2/2018 | | Classification | JOB | EARNING | HRS | RATE | AMT | GROSS | PRTAX | SS | MED | DIS EE | IMBURSEME | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EMP ID | EMPLOYEE NAME AND ADDRESS | Social Security | | | | | | | GASOLINE | CHOF EE | | | | CK NUM |
| 40413 | Matias Rosello Kevin O | Male   H | 1674 | Reg Hrs | 24.03 | 7.25 | 174.22 | 181.47 | -5.00 | -11.25 | -2.63 | | | 162.09 |
| | PO BOX 6341 | DRIVER | | Meal Penalty | 1.00 | 7.25 | 7.25 | | | -0.50 | | | | 16834 |
| | Mayaguez PR 00681 | 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 | | | | | | | | | | | | |
| TOTAL FOR : 2/2/2018  1 RECORDS | | | 02/02/18 | Reg Hrs | 24.03 | | 174.22 | 181.47 | -5.00 | -11.25 | -2.63 | | | 162.09 |
| | | | | Meal Penalty | 1.00 | | 7.25 | | | -0.50 | | | | |
| | | | | | | | 181.47 | | | | | | | |

### Check Date: 2/9/2018

| 2/9/2018 | | Classification | JOB | EARNING | HRS | RATE | AMT | GROSS | PRTAX | SS | MED | DIS EE | IMBURSEME | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EMP ID | EMPLOYEE NAME AND ADDRESS | Social Security | | | | | | | GASOLINE | CHOF EE | | | | CK NUM |
| 40413 | Matias Rosello Kevin O | Male   H | 1674 | Reg Hrs | 34.08 | 7.25 | 247.08 | 251.79 | -5.00 | -15.61 | -3.65 | | | 227.03 |
| | PO BOX 6341 | DRIVER | | Meal Penalty | 0.65 | 7.25 | 4.71 | | | -0.50 | | | | 17254 |
| | Mayaguez PR 00681 | 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 | | | | | | | | | | | | |
| TOTAL FOR : 2/9/2018  1 RECORDS | | | 02/09/18 | Reg Hrs | 34.08 | | 247.08 | 251.79 | -5.00 | -15.61 | -3.65 | | | 227.03 |
| | | | | Meal Penalty | 0.65 | | 4.71 | | | -0.50 | | | | |
| | | | | | | | 251.79 | | | | | | | |

### Check Date: 2/16/2018

| 2/16/2018 | | Classification | JOB | EARNING | HRS | RATE | AMT | GROSS | PRTAX | SS | MED | DIS EE | IMBURSEME | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EMP ID | EMPLOYEE NAME AND ADDRESS | Social Security | | | | | | | GASOLINE | CHOF EE | | | | CK NUM |
| 40413 | Matias Rosello Kevin O | Male   H | 1674 | Reg Hrs | 32.88 | 7.25 | 238.38 | 256.18 | -5.00 | -15.88 | -3.71 | | | 231.09 |
| | PO BOX 6341 | DRIVER | | Time and Half | 0.35 | 10.88 | 3.81 | | | -0.50 | | | | 17678 |
| | Mayaguez PR 00681 | 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 | | Meal Penalty | 1.93 | 7.25 | 13.99 | | | | | | | |
| TOTAL FOR : 2/16/2018  1 RECORDS | | | 02/16/18 | Reg Hrs | 32.88 | | 238.38 | 256.18 | -5.00 | -15.88 | -3.71 | | | 231.09 |
| | | | | Time and Half | 0.35 | | 3.81 | | | -0.50 | | | | |
| | | | | Meal Penalty | 1.93 | | 13.99 | | | | | | | |
| | | | | | | | 256.18 | | | | | | | |

### Check Date: 2/23/2018

| 2/23/2018 | | Classification | JOB | EARNING | HRS | RATE | AMT | GROSS | PRTAX | SS | MED | DIS EE | IMBURSEME | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EMP ID | EMPLOYEE NAME AND ADDRESS | Social Security | | | | | | | GASOLINE | CHOF EE | | | | CK NUM |

Page : 2 of : 16
Printed by JDelRosario using DPR-ACC-LT01 at 3/20/2020 4:14:44 PM.

**Reproduced by Advanced Developers.Net - Easy Payroll® || http://www.advdev.net**
**Copyright© 2005 Advanced Developers.Net**

# FOT Investments LLC

655 Marginal del Parque
Los Colobos Area
Carolina PR 00987-2502

This report includes dates from : 1/1/2018 to : 12/31/2018 Using Check Date

| Race | Description |
|---|---|
| AM | American Indian or Alaskan |
| AS | Asian or Pacific Islander |
| B | Black Not of Hispanic origin |
| H | Hispanic |
| N/A | Not Applicable |

### Check Date: 2/23/2018

| 2/23/2018 EMP ID | EMPLOYEE NAME AND ADDRESS | Classification Social Security | | JOB | EARNING | HRS | RATE | AMT | GROSS | PRTAX GASOLINE | SS CHOF EE | MED | DIS EE | IMBURSEME | NET CK NUM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40413 | Matias Rosello Kevin O PO BOX 6341 Mayaguez PR 00681 | Male DRIVER 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 | H | 1674 | Reg Hrs Time and Half | 34.63 0.23 | 7.25 10.88 | 251.07 2.50 | 253.57 | -5.00 | -15.72 -0.50 | -3.68 | | | 228.67 00175 |
| TOTAL FOR : 2/23/2018  1 RECORDS | | | | 02/23/18 | Reg Hrs Time and Half | 34.63 0.23 | | 251.07 2.50 253.57 | 253.57 | -5.00 | -15.72 -0.50 | -3.68 | | | 228.67 |

### Check Date: 3/2/2018

| 3/2/2018 EMP ID | EMPLOYEE NAME AND ADDRESS | Classification Social Security | | JOB | EARNING | HRS | RATE | AMT | GROSS | PRTAX GASOLINE | SS CHOF EE | MED | DIS EE | IMBURSEME | NET CK NUM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40413 | Matias Rosello Kevin O PO BOX 6341 Mayaguez PR 00681 | Male DRIVER 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 | H | 1674 | Reg Hrs Meal Penalty | 25.57 0.92 | 7.25 7.25 | 185.38 6.67 | 192.05 | -5.00 | -11.91 -0.50 | -2.78 | | | 171.86 18116 |
| TOTAL FOR : 3/2/2018  1 RECORDS | | | | 03/02/18 | Reg Hrs Meal Penalty | 25.57 0.92 | | 185.38 6.67 192.05 | 192.05 | -5.00 | -11.91 -0.50 | -2.78 | | | 171.86 |

### Check Date: 3/9/2018

| 3/9/2018 EMP ID | EMPLOYEE NAME AND ADDRESS | Classification Social Security | | JOB | EARNING | HRS | RATE | AMT | GROSS | PRTAX GASOLINE | SS CHOF EE | MED | DIS EE | IMBURSEME | NET CK NUM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40413 | Matias Rosello Kevin O PO BOX 6341 Mayaguez PR 00681 | Male DRIVER 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 | H | 1674 | Reg Hrs Meal Penalty | 30.83 2.55 | 7.25 7.25 | 223.52 18.49 | 242.01 | -5.00 | -15.00 -0.50 | -3.51 | | | 218.00 18570 |
| TOTAL FOR : 3/9/2018  1 RECORDS | | | | 03/09/18 | Reg Hrs Meal Penalty | 30.83 2.55 | | 223.52 18.49 242.01 | 242.01 | -5.00 | -15.00 -0.50 | -3.51 | | | 218.00 |

### Check Date: 3/16/2018

| 3/16/2018 EMP ID | EMPLOYEE NAME AND ADDRESS | Classification Social Security | | JOB | EARNING | HRS | RATE | AMT | GROSS | PRTAX GASOLINE | SS CHOF EE | MED | DIS EE | IMBURSEME | NET CK NUM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40413 | Matias Rosello Kevin O PO BOX 6341 Mayaguez PR 00681 | Male DRIVER 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 | H | 1674 | Reg Hrs Meal Penalty | 35.05 0.13 | 7.25 7.25 | 254.11 0.94 | 255.05 | -5.00 | -15.81 -0.50 | -3.70 | | | 230.04 19022 |
| TOTAL FOR : 3/16/2018  1 RECORDS | | | | 03/16/18 | Reg Hrs Meal Penalty | 35.05 0.13 | | 254.11 0.94 255.05 | 255.05 | -5.00 | -15.81 -0.50 | -3.70 | | | 230.04 |

Page : 3 of : 16
Printed by JDelRosario using DPR-ACC-LT01 at 3/20/2020 4:14:59 PM.

Reproduced by Advanced Developers.Net - Easy Payroll® || http://www.advdev.net
Copyright© 2005 Advanced Developers.Net

# FOT Investments LLC

655 Marginal del Parque
Los Colobos Area
Carolina PR 00987-2502

| Race | Description |
|---|---|
| AM | American Indian or Alaskan |
| AS | Asian or Pacific Islander |
| B | Black Not of Hispanic origin |
| H | Hispanic |
| N/A | Not Applicable |

**This report includes dates from : 1/1/2018 to : 12/31/2018 Using Check Date**

### Check Date: 3/23/2018

| 3/23/2018 EMP ID | EMPLOYEE NAME AND ADDRESS | Classification Social Security | | | JOB | EARNING | HRS | RATE | AMT | GROSS | PRTAX GASOLINE | SS CHOF EE | MED | DIS EE | IMBURSEME | NET CK NUM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40413 | Matias Rosello Kevin O  PO BOX 6341  Mayaguez PR 00681 | Male  DRIVER  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 | H | | 1674 | Reg Hrs  Time and Half  Meal Penalty | 28.47  0.33  0.02 | 7.25  10.88  7.25 | 206.41  3.59  0.14 | 210.14 | -5.00 | -13.03  -0.50 | -3.05 | | | 188.56  19474 |
| TOTAL FOR : 3/23/2018   1 RECORDS | | | | | 03/23/18 | Reg Hrs  Time and Half  Meal Penalty | 28.47  0.33  0.02 | | 206.41  3.59  0.14  210.14 | 210.14 | -5.00 | -13.03  -0.50 | -3.05 | | | 188.56 |

### Check Date: 3/29/2018

| 3/29/2018 EMP ID | EMPLOYEE NAME AND ADDRESS | Classification Social Security | | | JOB | EARNING | HRS | RATE | AMT | GROSS | PRTAX GASOLINE | SS CHOF EE | MED | DIS EE | IMBURSEME | NET CK NUM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40413 | Matias Rosello Kevin O  PO BOX 6341  Mayaguez PR 00681 | Male  DRIVER  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 | H | | 1674 | Reg Hrs  Time and Half | 30.23  0.03 | 7.25  10.88 | 219.17  0.33 | 219.50 | -5.00 | -13.61  -0.50 | -3.18 | | | 197.21  19938 |
| TOTAL FOR : 3/29/2018   1 RECORDS | | | | | 03/29/18 | Reg Hrs  Time and Half | 30.23  0.03 | | 219.17  0.33  219.50 | 219.50 | -5.00 | -13.61  -0.50 | -3.18 | | | 197.21 |

### Check Date: 4/6/2018

| 4/6/2018 EMP ID | EMPLOYEE NAME AND ADDRESS | Classification Social Security | | | JOB | EARNING | HRS | RATE | AMT | GROSS | PRTAX GASOLINE | SS CHOF EE | MED | DIS EE | IMBURSEME | NET CK NUM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40413 | Matias Rosello Kevin O  PO BOX 6341  Mayaguez PR 00681 | Male  DRIVER  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 | H | | 1674 | Reg Hrs  Meal Penalty | 25.88  1.17 | 7.25  7.25 | 187.63  8.48 | 196.11 | -5.00 | -12.16  -0.50 | -2.84 | | | 175.61  20390 |
| TOTAL FOR : 4/6/2018   1 RECORDS | | | | | 04/06/18 | Reg Hrs  Meal Penalty | 25.88  1.17 | | 187.63  8.48  196.11 | 196.11 | -5.00 | -12.16  -0.50 | -2.84 | | | 175.61 |

### Check Date: 4/13/2018

| 4/13/2018 EMP ID | EMPLOYEE NAME AND ADDRESS | Classification Social Security | | | JOB | EARNING | HRS | RATE | AMT | GROSS | PRTAX GASOLINE | SS CHOF EE | MED | DIS EE | IMBURSEME | NET CK NUM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40413 | Matias Rosello Kevin O  PO BOX 6341  Mayaguez PR 00681 | Male  DRIVER  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 | H | | 1674 | Reg Hrs  Meal Penalty | 26.18  0.85 | 7.25  7.25 | 189.81  6.16 | 195.97 | -5.00 | -12.15  -0.50 | -2.84 | | | 175.48  20859 |

Page : 4 of : 16
Printed by JDelRosario using DPR-ACC-LT01 at 3/20/2020 4:15:13 PM.

Reproduced by Advanced Developers.Net - Easy Payroll® || http://www.advdev.net
Copyright© 2005 Advanced Developers.Net

# FOT Investments LLC

655 Marginal del Parque
Los Colobos Area
Carolina PR 00987-2502

This report includes dates from : 1/1/2018 to : 12/31/2018 Using Check Date

| Race | Description |
|---|---|
| AM | American Indian or Alaskan |
| AS | Asian or Pacific Islander |
| B | Black Not of Hispanic origin |
| H | Hispanic |
| N/A | Not Applicable |

### Check Date: 4/13/2018

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL FOR : 4/13/2018   1 RECORDS | | 04/13/18 | Reg Hrs | 26.18 | | 189.81 | 195.97 | -5.00 | -12.15 | -2.84 | | 175.48 |
| | | | Meal Penalty | 0.85 | | 6.16 | | | -0.50 | | | |
| | | | | | | 195.97 | | | | | | |

### Check Date: 4/20/2018

| 4/20/2018 EMP ID | EMPLOYEE NAME AND ADDRESS | Classification Social Security | | JOB | EARNING | HRS | RATE | AMT | GROSS | PRTAX GASOLINE | SS CHOF EE | MED | DIS EE | IMBURSEME | NET CK NUM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40413 | Matias Rosello Kevin O PO BOX 6341 Mayaguez PR 00681 | Male DRIVER 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 | H | 1674 | Reg Hrs Meal Penalty | 22.42 1.93 | 7.25 7.25 | 162.55 13.99 | 176.54 | -5.00 | -10.95 -0.50 | -2.56 | | | 157.53 21321 |
| TOTAL FOR : 4/20/2018   1 RECORDS | | | | 04/20/18 | Reg Hrs Meal Penalty | 22.42 1.93 | | 162.55 13.99 176.54 | 176.54 | -5.00 | -10.95 -0.50 | -2.56 | | | 157.53 |

### Check Date: 4/27/2018

| 4/27/2018 EMP ID | EMPLOYEE NAME AND ADDRESS | Classification Social Security | | JOB | EARNING | HRS | RATE | AMT | GROSS | PRTAX GASOLINE | SS CHOF EE | MED | DIS EE | IMBURSEME | NET CK NUM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40413 | Matias Rosello Kevin O PO BOX 6341 Mayaguez PR 00681 | Male DRIVER 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 | H | 1674 | Reg Hrs Meal Penalty | 29.92 0.42 | 7.25 7.25 | 216.92 3.04 | 219.96 | -5.00 | -13.64 -0.50 | -3.19 | | | 197.63 21772 |
| TOTAL FOR : 4/27/2018   1 RECORDS | | | | 04/27/18 | Reg Hrs Meal Penalty | 29.92 0.42 | | 216.92 3.04 219.96 | 219.96 | -5.00 | -13.64 -0.50 | -3.19 | | | 197.63 |

### Check Date: 5/4/2018

| 5/4/2018 EMP ID | EMPLOYEE NAME AND ADDRESS | Classification Social Security | | JOB | EARNING | HRS | RATE | AMT | GROSS | PRTAX GASOLINE | SS CHOF EE | MED | DIS EE | IMBURSEME | NET CK NUM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40413 | Matias Rosello Kevin O PO BOX 6341 Mayaguez PR 00681 | Male DRIVER 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 | H | 1674 | Reg Hrs Meal Penalty | 27.60 1.32 | 7.25 7.25 | 200.10 9.57 | 209.67 | -5.00 | -13.00 -0.50 | -3.04 | | | 188.13 22231 |
| TOTAL FOR : 5/4/2018   1 RECORDS | | | | 05/04/18 | Reg Hrs Meal Penalty | 27.60 1.32 | | 200.10 9.57 209.67 | 209.67 | -5.00 | -13.00 -0.50 | -3.04 | | | 188.13 |

### Check Date: 5/11/2018

| 5/11/2018 EMP ID | EMPLOYEE NAME AND ADDRESS | Classification Social Security | JOB | EARNING | HRS | RATE | AMT | GROSS | PRTAX GASOLINE | SS CHOF EE | MED | DIS EE | IMBURSEME | NET CK NUM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Page : 5 of : 16
Printed by JDelRosario using DPR-ACC-LT01 at 3/20/2020 4:15:28 PM.

Reproduced by Advanced Developers.Net - Easy Payroll® || http://www.advdev.net
Copyright© 2005 Advanced Developers.Net

# FOT Investments LLC

655 Marginal del Parque  
Los Colobos Area  
Carolina PR 00987-2502

**This report includes dates from : 1/1/2018 to : 12/31/2018 Using Check Date**

| Race | Description |
|---|---|
| AM | American Indian or Alaskan |
| AS | Asian or Pacific Islander |
| B | Black Not of Hispanic origin |
| H | Hispanic |
| N/A | Not Applicable |

## Check Date: 5/11/2018

| 5/11/2018 EMP ID | EMPLOYEE NAME AND ADDRESS | Classification Social Security | | JOB | EARNING | HRS | RATE | AMT | GROSS | PRTAX GASOLINE | SS CHOF EE | MED | DIS EE | IMBURSEME | NET CK NUM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40413 | Matias Rosello Kevin O PO BOX 6341 Mayaguez PR 00681 | Male DRIVER 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 | H | 1674 | Reg Hrs Time and Half Meal Penalty | 33.30 0.38 0.12 | 7.25 10.88 7.25 | 241.42 4.13 0.87 | 246.42 | -5.00 | -15.28 -0.50 | -3.57 | | | 222.07 22691 |
| TOTAL FOR : 5/11/2018   1 RECORDS | | | | 05/11/18 | Reg Hrs Time and Half Meal Penalty | 33.30 0.38 0.12 | | 241.42 4.13 0.87 246.42 | 246.42 | -5.00 | -15.28 -0.50 | -3.57 | | | 222.07 |

## Check Date: 5/18/2018

| 5/18/2018 EMP ID | EMPLOYEE NAME AND ADDRESS | Classification Social Security | | JOB | EARNING | HRS | RATE | AMT | GROSS | PRTAX GASOLINE | SS CHOF EE | MED | DIS EE | IMBURSEME | NET CK NUM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40413 | Matias Rosello Kevin O PO BOX 6341 Mayaguez PR 00681 | Male DRIVER 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 | H | 1674 | Reg Hrs Meal Penalty | 25.73 1.00 | 7.25 7.25 | 186.54 7.25 | 193.79 | -5.00 | -12.02 -0.50 | -2.81 | | | 173.46 23150 |
| TOTAL FOR : 5/18/2018   1 RECORDS | | | | 05/18/18 | Reg Hrs Meal Penalty | 25.73 1.00 | | 186.54 7.25 193.79 | 193.79 | -5.00 | -12.02 -0.50 | -2.81 | | | 173.46 |

## Check Date: 5/25/2018

| 5/25/2018 EMP ID | EMPLOYEE NAME AND ADDRESS | Classification Social Security | | JOB | EARNING | HRS | RATE | AMT | GROSS | PRTAX GASOLINE | SS CHOF EE | MED | DIS EE | IMBURSEME | NET CK NUM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40413 | Matias Rosello Kevin O PO BOX 6341 Mayaguez PR 00681 | Male DRIVER 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 | H | 1674 | Reg Hrs Time and Half Meal Penalty | 36.42 1.03 0.02 | 7.25 10.88 7.25 | 264.04 11.21 0.14 | 275.39 | -5.00 | -17.07 -0.50 | -3.99 | | | 248.83 23601 |
| TOTAL FOR : 5/25/2018   1 RECORDS | | | | 05/25/18 | Reg Hrs Time and Half Meal Penalty | 36.42 1.03 0.02 | | 264.04 11.21 0.14 275.39 | 275.39 | -5.00 | -17.07 -0.50 | -3.99 | | | 248.83 |

## Check Date: 6/1/2018

| 6/1/2018 EMP ID | EMPLOYEE NAME AND ADDRESS | Classification Social Security | | JOB | EARNING | HRS | RATE | AMT | GROSS | PRTAX GASOLINE | SS CHOF EE | MED | DIS EE | IMBURSEME | NET CK NUM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40413 | Matias Rosello Kevin O PO BOX 6341 Mayaguez PR 00681 | Male DRIVER 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 | H | 1674 | Reg Hrs Time and Half Meal Penalty | 37.17 0.55 0.87 | 7.25 10.88 7.25 | 269.48 5.98 6.31 | 281.77 | -5.00 | -17.47 -0.50 | -4.09 | | | 254.71 23922 |

# FOT Investments LLC

655 Marginal del Parque
Los Colobos Area
Carolina PR 00987-2502

**This report includes dates from : 1/1/2018 to : 12/31/2018 Using Check Date**

| Race | Description |
|---|---|
| AM | American Indian or Alaskan |
| AS | Asian or Pacific Islander |
| B | Black Not of Hispanic origin |
| H | Hispanic |
| N/A | Not Applicable |

### Check Date: 6/1/2018

| | | JOB | EARNING | HRS | RATE | AMT | GROSS | PRTAX / GASOLINE | SS / CHOF EE | MED | DIS EE | IMBURSEME | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL FOR : 6/1/2018   1 RECORDS | | 06/01/18 | Reg Hrs | 37.17 | | 269.48 | 281.77 | -5.00 | -17.47 -0.50 | -4.09 | | | 254.71 |
| | | | Time and Half | 0.55 | | 5.98 | | | | | | | |
| | | | Meal Penalty | 0.87 | | 6.31 | | | | | | | |
| | | | | | | 281.77 | | | | | | | |

### Check Date: 6/8/2018

| 6/8/2018 EMP ID | EMPLOYEE NAME AND ADDRESS | Classification Social Security | | JOB | EARNING | HRS | RATE | AMT | GROSS | PRTAX GASOLINE | SS CHOF EE | MED | DIS EE | IMBURSEME | NET CK NUM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40413 | Matias Rosello Kevin O | Male | H | 1674 | Reg Hrs | 30.18 | 7.25 | 218.81 | 234.40 | -5.00 | -14.53 -0.50 | -3.40 | | | 210.97 |
| | PO BOX 6341 | DRIVER | | | Meal Penalty | 2.15 | 7.25 | 15.59 | | | | | | | 24195 |
| | Mayaguez PR 00681 | 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 | | | | | | | | | | | | | |
| TOTAL FOR : 6/8/2018   1 RECORDS | | | | 06/08/18 | Reg Hrs | 30.18 | | 218.81 | 234.40 | -5.00 | -14.53 -0.50 | -3.40 | | | 210.97 |
| | | | | | Meal Penalty | 2.15 | | 15.59 | | | | | | | |
| | | | | | | | | 234.40 | | | | | | | |

### Check Date: 6/15/2018

| 6/15/2018 EMP ID | EMPLOYEE NAME AND ADDRESS | Classification Social Security | | JOB | EARNING | HRS | RATE | AMT | GROSS | PRTAX GASOLINE | SS CHOF EE | MED | DIS EE | IMBURSEME | NET CK NUM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40413 | Matias Rosello Kevin O | Male | H | 1674 | Reg Hrs | 23.98 | 7.25 | 173.85 | 178.42 | -5.00 | -11.06 -0.50 | -2.59 | | | 159.27 |
| | PO BOX 6341 | DRIVER | | | Meal Penalty | 0.63 | 7.25 | 4.57 | | | | | | | 24657 |
| | Mayaguez PR 00681 | 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 | | | | | | | | | | | | | |
| TOTAL FOR : 6/15/2018   1 RECORDS | | | | 06/15/18 | Reg Hrs | 23.98 | | 173.85 | 178.42 | -5.00 | -11.06 -0.50 | -2.59 | | | 159.27 |
| | | | | | Meal Penalty | 0.63 | | 4.57 | | | | | | | |
| | | | | | | | | 178.42 | | | | | | | |

### Check Date: 6/22/2018

| 6/22/2018 EMP ID | EMPLOYEE NAME AND ADDRESS | Classification Social Security | | JOB | EARNING | HRS | RATE | AMT | GROSS | PRTAX GASOLINE | SS CHOF EE | MED | DIS EE | IMBURSEME | NET CK NUM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40413 | Matias Rosello Kevin O | Male | H | 1674 | Reg Hrs | 21.98 | 7.25 | 159.35 | 159.93 | -5.00 | -9.92 -0.50 | -2.32 | | | 142.19 |
| | PO BOX 6341 | DRIVER | | | Meal Penalty | 0.08 | 7.25 | 0.58 | | | | | | | 25116 |
| | Mayaguez PR 00681 | 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 | | | | | | | | | | | | | |
| TOTAL FOR : 6/22/2018   1 RECORDS | | | | 06/22/18 | Reg Hrs | 21.98 | | 159.35 | 159.93 | -5.00 | -9.92 -0.50 | -2.32 | | | 142.19 |
| | | | | | Meal Penalty | 0.08 | | 0.58 | | | | | | | |
| | | | | | | | | 159.93 | | | | | | | |

### Check Date: 6/29/2018

| 6/29/2018 EMP ID | EMPLOYEE NAME AND ADDRESS | Classification Social Security | JOB | EARNING | HRS | RATE | AMT | GROSS | PRTAX GASOLINE | SS CHOF EE | MED | DIS EE | IMBURSEME | NET CK NUM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Page : 7 of : 16
Printed by JDelRosario using DPR-ACC-LT01 at 3/20/2020 4:16:03 PM.

Reproduced by Advanced Developers.Net - Easy Payroll® || http://www.advdev.net
Copyright© 2005 Advanced Developers.Net

# FOT Investments LLC

655 Marginal del Parque
Los Colobos Area
Carolina PR 00987-2502

This report includes dates from : 1/1/2018 to : 12/31/2018 Using Check Date

| Race | Description |
|---|---|
| AM | American Indian or Alaskan |
| AS | Asian or Pacific Islander |
| B | Black Not of Hispanic origin |
| H | Hispanic |
| N/A | Not Applicable |

### Check Date: 6/29/2018

| 6/29/2018 EMP ID | EMPLOYEE NAME AND ADDRESS | Classification Social Security | | | JOB | EARNING | HRS | RATE | AMT | GROSS | PRTAX GASOLINE | SS CHOF EE | MED | DIS EE | IMBURSEME | NET CK NUM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40413 | Matias Rosello Kevin O | Male | H | | 1674 | Reg Hrs | 19.22 | 7.25 | 139.34 | 221.56 | -5.00 | -13.74 -0.50 | -3.21 | | | 199.11 |
| | PO BOX 6341 | DRIVER | | | | Meal Penalty | 0.92 | 7.25 | 6.67 | | | | | | | |
| | Mayaguez PR 00681 | 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 | | | 1694 | Reg Hrs | 10.42 | 7.25 | 75.55 | | | | | | | |
| TOTAL FOR : 6/29/2018  1 RECORDS | | | | | 06/29/18 | Reg Hrs | 29.64 | | 214.89 | 221.56 | -5.00 | -13.74 -0.50 | -3.21 | | | 199.11 |
| | | | | | | Meal Penalty | 0.92 | | 6.67 | | | | | | | |
| | | | | | | | | | 221.56 | | | | | | | |

### Check Date: 7/6/2018

| 7/6/2018 EMP ID | EMPLOYEE NAME AND ADDRESS | Classification Social Security | | | JOB | EARNING | HRS | RATE | AMT | GROSS | PRTAX GASOLINE | SS CHOF EE | MED | DIS EE | IMBURSEME | NET CK NUM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40413 | Matias Rosello Kevin O | Male | H | | 1674 | Reg Hrs | 15.18 | 7.25 | 110.06 | 170.23 | -5.00 | -10.55 -0.50 | -2.47 | | | 151.71 |
| | PO BOX 6341 | DRIVER | | | | Meal Penalty | 0.73 | 7.25 | 5.29 | | | | | | | 25700 |
| | Mayaguez PR 00681 | 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 | | | 1694 | Reg Hrs | 7.57 | 7.25 | 54.88 | | | | | | | |
| TOTAL FOR : 7/6/2018  1 RECORDS | | | | | 07/06/18 | Reg Hrs | 22.75 | | 164.94 | 170.23 | -5.00 | -10.55 -0.50 | -2.47 | | | 151.71 |
| | | | | | | Meal Penalty | 0.73 | | 5.29 | | | | | | | |
| | | | | | | | | | 170.23 | | | | | | | |

### Check Date: 7/13/2018

| 7/13/2018 EMP ID | EMPLOYEE NAME AND ADDRESS | Classification Social Security | | | JOB | EARNING | HRS | RATE | AMT | GROSS | PRTAX GASOLINE | SS CHOF EE | MED | DIS EE | IMBURSEME | NET CK NUM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40413 | Matias Rosello Kevin O | Male | H | | 1674 | Reg Hrs | 24.70 | 7.25 | 179.08 | 276.24 | -5.00 | -17.13 -0.50 | -4.01 | | | 249.60 |
| | PO BOX 6341 | DRIVER | | | | Meal Penalty | 0.70 | 7.25 | 5.07 | | | | | | | 26152 |
| | Mayaguez PR 00681 | 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 | | | 1694 | Reg Hrs | 10.03 | 7.25 | 72.72 | | | | | | | |
| | | | | | | Time and Half | 1.78 | 10.88 | 19.37 | | | | | | | |
| TOTAL FOR : 7/13/2018  1 RECORDS | | | | | 07/13/18 | Reg Hrs | 34.73 | | 251.80 | 276.24 | -5.00 | -17.13 -0.50 | -4.01 | | | 249.60 |
| | | | | | | Time and Half | 1.78 | | 19.37 | | | | | | | |
| | | | | | | Meal Penalty | 0.70 | | 5.07 | | | | | | | |
| | | | | | | | | | 276.24 | | | | | | | |

### Check Date: 7/20/2018

| 7/20/2018 EMP ID | EMPLOYEE NAME AND ADDRESS | Classification Social Security | JOB | EARNING | HRS | RATE | AMT | GROSS | PRTAX GASOLINE | SS CHOF EE | MED | DIS EE | IMBURSEME | NET CK NUM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Page : 8 of : 16
Printed by JDelRosario using DPR-ACC-LT01 at 3/20/2020 4:16:13 PM.

Reproduced by Advanced Developers.Net - Easy Payroll® || http://www.advdev.net
Copyright© 2005 Advanced Developers.Net

# FOT Investments LLC

655 Marginal del Parque
Los Colobos Area
Carolina PR 00987-2502

| Race | Description |
|---|---|
| AM | American Indian or Alaskan |
| AS | Asian or Pacific Islander |
| B | Black Not of Hispanic origin |
| H | Hispanic |
| N/A | Not Applicable |

**This report includes dates from : 1/1/2018 to : 12/31/2018 Using Check Date**

### Check Date: 7/20/2018

| 7/20/2018 EMP ID | EMPLOYEE NAME AND ADDRESS | Classification Social Security | | JOB | EARNING | HRS | RATE | AMT | GROSS | PRTAX GASOLINE | SS CHOF EE | MED | DIS EE | IMBURSEME | NET CK NUM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40413 | Matias Rosello Kevin O | Male | H | 1674 | Reg Hrs | 21.80 | 7.25 | 158.05 | 250.05 | -5.00 | -15.50 -0.50 | -3.63 | | | 225.42 |
| | PO BOX 6341 | DRIVER | | | Meal Penalty | 0.67 | 7.25 | 4.86 | | | | | | | 26596 |
| | Mayaguez PR 00681 | 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 | | 1694 | Reg Hrs | 11.25 | 7.25 | 81.56 | | | | | | | |
| | | | | | Time and Half | 0.40 | 10.88 | 4.35 | | | | | | | |
| | | | | | Meal Penalty | 0.17 | 7.25 | 1.23 | | | | | | | |
| TOTAL FOR : 7/20/2018  1 RECORDS | | | | 07/20/18 | Reg Hrs | 33.05 | | 239.61 | 250.05 | -5.00 | -15.50 -0.50 | -3.63 | | | 225.42 |
| | | | | | Time and Half | 0.40 | | 4.35 | | | | | | | |
| | | | | | Meal Penalty | 0.84 | | 6.09 | | | | | | | |
| | | | | | | | | 250.05 | | | | | | | |

### Check Date: 7/27/2018

| 7/27/2018 EMP ID | EMPLOYEE NAME AND ADDRESS | Classification Social Security | | JOB | EARNING | HRS | RATE | AMT | GROSS | PRTAX GASOLINE | SS CHOF EE | MED | DIS EE | IMBURSEME | NET CK NUM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40413 | Matias Rosello Kevin O | Male | H | 1674 | Reg Hrs | 21.05 | 7.25 | 152.61 | 240.26 | -5.00 | -14.90 -0.50 | -3.48 | | | 216.38 |
| | PO BOX 6341 | DRIVER | | | Meal Penalty | 0.12 | 7.25 | 0.87 | | | | | | | 27042 |
| | Mayaguez PR 00681 | 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 | | 1694 | Reg Hrs | 11.97 | 7.25 | 86.78 | | | | | | | |
| TOTAL FOR : 7/27/2018  1 RECORDS | | | | 07/27/18 | Reg Hrs | 33.02 | | 239.39 | 240.26 | -5.00 | -14.90 -0.50 | -3.48 | | | 216.38 |
| | | | | | Meal Penalty | 0.12 | | 0.87 | | | | | | | |
| | | | | | | | | 240.26 | | | | | | | |

### Check Date: 8/3/2018

| 8/3/2018 EMP ID | EMPLOYEE NAME AND ADDRESS | Classification Social Security | | JOB | EARNING | HRS | RATE | AMT | GROSS | PRTAX GASOLINE | SS CHOF EE | MED | DIS EE | IMBURSEME | NET CK NUM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40413 | Matias Rosello Kevin O | Male | H | 1674 | Reg Hrs | 23.52 | 7.25 | 170.52 | 262.86 | -5.00 | -16.30 -0.50 | -3.81 | | | 237.25 |
| | PO BOX 6341 | DRIVER | | | Meal Penalty | 0.28 | 7.25 | 2.03 | | | | | | | 27490 |
| | Mayaguez PR 00681 | 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 | | 1694 | Reg Hrs | 9.50 | 7.25 | 68.88 | | | | | | | |
| | | | | | Time and Half | 1.97 | 10.88 | 21.43 | | | | | | | |
| TOTAL FOR : 8/3/2018  1 RECORDS | | | | 08/03/18 | Reg Hrs | 33.02 | | 239.40 | 262.86 | -5.00 | -16.30 -0.50 | -3.81 | | | 237.25 |
| | | | | | Time and Half | 1.97 | | 21.43 | | | | | | | |
| | | | | | Meal Penalty | 0.28 | | 2.03 | | | | | | | |
| | | | | | | | | 262.86 | | | | | | | |

### Check Date: 8/10/2018

| 8/10/2018 EMP ID | EMPLOYEE NAME AND ADDRESS | Classification Social Security | JOB | EARNING | HRS | RATE | AMT | GROSS | PRTAX GASOLINE | SS CHOF EE | MED | DIS EE | IMBURSEME | NET CK NUM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Page : 9 of : 16
Printed by JDelRosario using DPR-ACC-LT01 at 3/20/2020 4:16:27 PM.

Reproduced by Advanced Developers.Net - Easy Payroll® || http://www.advdev.net
Copyright© 2005 Advanced Developers.Net

# FOT Investments LLC

655 Marginal del Parque
Los Colobos Area
Carolina PR 00987-2502

| Race | Description |
|---|---|
| AM | American Indian or Alaskan |
| AS | Asian or Pacific Islander |
| B | Black Not of Hispanic origin |
| H | Hispanic |
| N/A | Not Applicable |

This report includes dates from : 1/1/2018 to : 12/31/2018 Using Check Date

### Check Date: 8/10/2018

| 8/10/2018 EMP ID | EMPLOYEE NAME AND ADDRESS | Classification Social Security | | JOB | EARNING | HRS | RATE | AMT | GROSS | PRTAX GASOLINE | SS CHOF EE | MED | DIS EE | IMBURSEME | NET CK NUM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40413 | Matias Rosello Kevin O PO BOX 6341 Mayaguez PR 00681 | Male DRIVER 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 | H | 1674 1694 | Reg Hrs Reg Hrs | 18.97 7.03 | 7.25 7.25 | 137.53 50.97 | 188.50 | -5.00 | -11.69 -0.50 | -2.73 | | | 168.58 27939 |
| TOTAL FOR : 8/10/2018   1 RECORDS | | | | 08/10/18 | Reg Hrs | 26.00 | | 188.50 188.50 | 188.50 | -5.00 | -11.69 -0.50 | -2.73 | | | 168.58 |

### Check Date: 8/17/2018

| 8/17/2018 EMP ID | EMPLOYEE NAME AND ADDRESS | Classification Social Security | | JOB | EARNING | HRS | RATE | AMT | GROSS | PRTAX GASOLINE | SS CHOF EE | MED | DIS EE | IMBURSEME | NET CK NUM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40413 | Matias Rosello Kevin O PO BOX 6341 Mayaguez PR 00681 | Male DRIVER 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 | H | 1674 1694 | Reg Hrs Meal Penalty Reg Hrs Time and Half Meal Penalty | 22.33 0.53 10.72 2.18 1.00 | 7.25 7.25 7.25 10.88 7.25 | 161.89 3.84 77.72 23.72 7.25 | 274.42 | -5.00 | -17.01 -0.50 | -3.98 | | | 247.93 28393 |
| TOTAL FOR : 8/17/2018   1 RECORDS | | | | 08/17/18 | Reg Hrs Time and Half Meal Penalty | 33.05 2.18 1.53 | | 239.61 23.72 11.09 274.42 | 274.42 | -5.00 | -17.01 -0.50 | -3.98 | | | 247.93 |

### Check Date: 8/24/2018

| 8/24/2018 EMP ID | EMPLOYEE NAME AND ADDRESS | Classification Social Security | | JOB | EARNING | HRS | RATE | AMT | GROSS | PRTAX GASOLINE | SS CHOF EE | MED | DIS EE | IMBURSEME | NET CK NUM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40413 | Matias Rosello Kevin O PO BOX 6341 Mayaguez PR 00681 | Male DRIVER 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 | H | 1674 | Reg Hrs Meal Penalty | 19.63 0.50 | 7.25 7.25 | 142.32 3.62 | 145.94 | -5.00 | -9.05 -0.50 | -2.12 | | | 129.27 28845 |
| TOTAL FOR : 8/24/2018   1 RECORDS | | | | 08/24/18 | Reg Hrs Meal Penalty | 19.63 0.50 | | 142.32 3.62 145.94 | 145.94 | -5.00 | -9.05 -0.50 | -2.12 | | | 129.27 |

### Check Date: 8/31/2018

| 8/31/2018 EMP ID | EMPLOYEE NAME AND ADDRESS | Classification Social Security | | JOB | EARNING | HRS | RATE | AMT | GROSS | PRTAX GASOLINE | SS CHOF EE | MED | DIS EE | IMBURSEME | NET CK NUM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40413 | Matias Rosello Kevin O PO BOX 6341 Mayaguez PR 00681 | Male DRIVER 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 | H | 1674 | Reg Hrs Meal Penalty | 25.52 0.12 | 7.25 7.25 | 185.02 0.87 | 185.89 | -5.00 | -11.53 -0.50 | -2.70 | | | 166.16 29301 |

# FOT Investments LLC

655 Marginal del Parque  
Los Colobos Area  
Carolina PR 00987-2502

This report includes dates from : 1/1/2018 to : 12/31/2018 Using Check Date

| Race | Description |
|------|-------------|
| AM | American Indian or Alaskan |
| AS | Asian or Pacific Islander |
| B | Black Not of Hispanic origin |
| H | Hispanic |
| N/A | Not Applicable |

### Check Date: 8/31/2018

| | | | | EARNING | HRS | RATE | AMT | GROSS | PRTAX / GASOLINE | SS / CHOF EE | MED | DIS EE | IMBURSEME | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL FOR : 8/31/2018  1 RECORDS | | | 08/31/18 | Reg Hrs | 25.52 | | 185.02 | 185.89 | -5.00 | -11.53 / -0.50 | -2.70 | | | 166.16 |
| | | | | Meal Penalty | 0.12 | | 0.87 | | | | | | | |
| | | | | | | | 185.89 | | | | | | | |

### Check Date: 9/7/2018

| 9/7/2018 EMP ID  EMPLOYEE NAME AND ADDRESS | Classification Social Security | | JOB | EARNING | HRS | RATE | AMT | GROSS | PRTAX GASOLINE | SS CHOF EE | MED | DIS EE | IMBURSEME | NET CK NUM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40413  Matias Rosello Kevin O | Male | H | 1674 | Reg Hrs | 26.67 | 7.25 | 193.36 | 203.00 | -5.00 | -12.59 | -2.94 | | | 181.97 |
| PO BOX 6341 | DRIVER | | | Meal Penalty | 1.33 | 7.25 | 9.64 | | | -0.50 | | | | 29762 |
| Mayaguez PR 00681 | 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 | | | | | | | | | | | | | |
| TOTAL FOR : 9/7/2018  1 RECORDS | | | 09/07/18 | Reg Hrs | 26.67 | | 193.36 | 203.00 | -5.00 | -12.59 | -2.94 | | | 181.97 |
| | | | | Meal Penalty | 1.33 | | 9.64 | | | -0.50 | | | | |
| | | | | | | | 203.00 | | | | | | | |

### Check Date: 9/14/2018

| 9/14/2018 EMP ID  EMPLOYEE NAME AND ADDRESS | Classification Social Security | | JOB | EARNING | HRS | RATE | AMT | GROSS | PRTAX GASOLINE | SS CHOF EE | MED | DIS EE | IMBURSEME | NET CK NUM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40413  Matias Rosello Kevin O | Male | H | 1674 | Reg Hrs | 20.65 | 7.25 | 149.71 | 157.54 | -5.00 | -9.77 | -2.28 | | | 139.99 |
| PO BOX 6341 | DRIVER | | | Meal Penalty | 1.08 | 7.25 | 7.83 | | | -0.50 | | | | 30219 |
| Mayaguez PR 00681 | 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 | | | | | | | | | | | | | |
| TOTAL FOR : 9/14/2018  1 RECORDS | | | 09/14/18 | Reg Hrs | 20.65 | | 149.71 | 157.54 | -5.00 | -9.77 | -2.28 | | | 139.99 |
| | | | | Meal Penalty | 1.08 | | 7.83 | | | -0.50 | | | | |
| | | | | | | | 157.54 | | | | | | | |

### Check Date: 9/21/2018

| 9/21/2018 EMP ID  EMPLOYEE NAME AND ADDRESS | Classification Social Security | | JOB | EARNING | HRS | RATE | AMT | GROSS | PRTAX GASOLINE | SS CHOF EE | MED | DIS EE | IMBURSEME | NET CK NUM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40413  Matias Rosello Kevin O | Male | H | 1674 | Reg Hrs | 28.10 | 7.25 | 203.73 | 213.88 | -5.00 | -13.26 | -3.10 | | | 192.02 |
| PO BOX 6341 | DRIVER | | | Meal Penalty | 1.40 | 7.25 | 10.15 | | | -0.50 | | | | 30676 |
| Mayaguez PR 00681 | 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 | | | | | | | | | | | | | |
| TOTAL FOR : 9/21/2018  1 RECORDS | | | 09/21/18 | Reg Hrs | 28.10 | | 203.73 | 213.88 | -5.00 | -13.26 | -3.10 | | | 192.02 |
| | | | | Meal Penalty | 1.40 | | 10.15 | | | -0.50 | | | | |
| | | | | | | | 213.88 | | | | | | | |

### Check Date: 9/28/2018

| 9/28/2018 EMP ID  EMPLOYEE NAME AND ADDRESS | Classification Social Security | JOB | EARNING | HRS | RATE | AMT | GROSS | PRTAX GASOLINE | SS CHOF EE | MED | DIS EE | IMBURSEME | NET CK NUM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

# FOT Investments LLC

655 Marginal del Parque
Los Colobos Area
Carolina PR 00987-2502

| Race | Description |
|---|---|
| AM | American Indian or Alaskan |
| AS | Asian or Pacific Islander |
| B | Black Not of Hispanic origin |
| H | Hispanic |
| N/A | Not Applicable |

**This report includes dates from : 1/1/2018 to : 12/31/2018 Using Check Date**

### Check Date: 9/28/2018

| 9/28/2018 EMP ID | EMPLOYEE NAME AND ADDRESS | Classification Social Security | | | JOB | EARNING | HRS | RATE | AMT | GROSS | PRTAX GASOLINE | SS CHOF EE | MED | DIS EE | IMBURSEME | NET CK NUM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40413 | Matias Rosello Kevin O  PO BOX 6341  Mayaguez PR 00681 | Male  DRIVER  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 | H | | 1674 | Reg Hrs  Meal Penalty | 26.15  0.53 | 7.25  7.25 | 189.59  3.84 | 193.43 | -5.00 | -11.99  -0.50 | -2.80 | | | 173.14 |
| TOTAL FOR : 9/28/2018   1 RECORDS | | | | | 09/28/18 | Reg Hrs  Meal Penalty | 26.15  0.53 | | 189.59  3.84  193.43 | 193.43 | -5.00 | -11.99  -0.50 | -2.80 | | | 173.14 |

### Check Date: 10/5/2018

| 10/5/2018 EMP ID | EMPLOYEE NAME AND ADDRESS | Classification Social Security | | | JOB | EARNING | HRS | RATE | AMT | GROSS | PRTAX GASOLINE | SS CHOF EE | MED | DIS EE | IMBURSEME | NET CK NUM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40413 | Matias Rosello Kevin O  PO BOX 6341  Mayaguez PR 00681 | Male  DRIVER  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 | H | | 1674 | Reg Hrs  Time and Half  Meal Penalty | 27.42  0.27  1.75 | 7.25  10.88  7.25 | 198.80  2.94  12.69 | 214.43 | -5.00 | -13.29  -0.50 | -3.11 | | | 192.53  31253 |
| TOTAL FOR : 10/5/2018   1 RECORDS | | | | | 10/05/18 | Reg Hrs  Time and Half  Meal Penalty | 27.42  0.27  1.75 | | 198.80  2.94  12.69  214.43 | 214.43 | -5.00 | -13.29  -0.50 | -3.11 | | | 192.53 |

### Check Date: 10/12/2018

| 10/12/2018 EMP ID | EMPLOYEE NAME AND ADDRESS | Classification Social Security | | | JOB | EARNING | HRS | RATE | AMT | GROSS | PRTAX GASOLINE | SS CHOF EE | MED | DIS EE | IMBURSEME | NET CK NUM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40413 | Matias Rosello Kevin O  PO BOX 6341  Mayaguez PR 00681 | Male  DRIVER  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 | H | | 1674 | Reg Hrs  Meal Penalty | 27.93  1.08 | 7.25  7.25 | 202.49  7.83 | 210.32 | -5.00 | -13.04  -0.50 | -3.05 | | | 188.73  31709 |
| TOTAL FOR : 10/12/2018   1 RECORDS | | | | | 10/12/18 | Reg Hrs  Meal Penalty | 27.93  1.08 | | 202.49  7.83  210.32 | 210.32 | -5.00 | -13.04  -0.50 | -3.05 | | | 188.73 |

### Check Date: 10/19/2018

| 10/19/2018 EMP ID | EMPLOYEE NAME AND ADDRESS | Classification Social Security | | | JOB | EARNING | HRS | RATE | AMT | GROSS | PRTAX GASOLINE | SS CHOF EE | MED | DIS EE | IMBURSEME | NET CK NUM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40413 | Matias Rosello Kevin O  PO BOX 6341  Mayaguez PR 00681 | Male  DRIVER  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 | H | | 1674 | Reg Hrs  Time and Half  Meal Penalty | 27.37  0.75  1.57 | 7.25  10.88  7.25 | 198.43  8.16  11.38 | 217.97 | -5.00 | -13.51  -0.50 | -3.16 | | | 195.80  32148 |

Page : 12 of : 16
Printed by JDelRosario using DPR-ACC-LT01 at 3/20/2020 4:17:10 PM.

Reproduced by Advanced Developers.Net - Easy Payroll® || http://www.advdev.net
Copyright© 2005 Advanced Developers.Net

# FOT Investments LLC

655 Marginal del Parque
Los Colobos Area
Carolina PR 00987-2502

This report includes dates from : 1/1/2018 to : 12/31/2018 Using Check Date

| Race | Description |
|---|---|
| AM | American Indian or Alaskan |
| AS | Asian or Pacific Islander |
| B | Black Not of Hispanic origin |
| H | Hispanic |
| N/A | Not Applicable |

### Check Date: 10/19/2018

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TOTAL FOR : 10/19/2018  1 RECORDS | 10/19/18 | Reg Hrs | 27.37 | 198.43 | 217.97 | -5.00 | -13.51 | -3.16 | 195.80 |
| | | Time and Half | 0.75 | 8.16 | | | -0.50 | | |
| | | Meal Penalty | 1.57 | 11.38 | | | | | |
| | | | | 217.97 | | | | | |

### Check Date: 10/26/2018

| 10/26/2018 | | Classification | JOB | EARNING | HRS | RATE | AMT | GROSS | PRTAX | SS | MED | DIS EE | IMBURSEME | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EMP ID | EMPLOYEE NAME AND ADDRESS | Social Security | | | | | | | GASOLINE | CHOF EE | | | | CK NUM |
| 40413 | Matias Rosello Kevin O | Male  H | 1674 | Reg Hrs | 4.12 | 7.25 | 29.87 | 203.87 | -5.00 | -12.64 | -2.96 | | | 182.77 |
| | PO BOX 6341 | DRIVER | | Vac Hrs | 24.00 | 7.25 | 174.00 | | | -0.50 | | | | 32584 |
| | Mayaguez PR 00681 | 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 | | | | | | | | | | | | |
| TOTAL FOR : 10/26/2018  1 RECORDS | | | 10/26/18 | Reg Hrs | 4.12 | | 29.87 | 203.87 | -5.00 | -12.64 | -2.96 | | | 182.77 |
| | | | | Vac Hrs | 24.00 | | 174.00 | | | -0.50 | | | | |
| | | | | | | | 203.87 | | | | | | | |

### Check Date: 11/2/2018

| 11/2/2018 | | Classification | JOB | EARNING | HRS | RATE | AMT | GROSS | PRTAX | SS | MED | DIS EE | IMBURSEME | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EMP ID | EMPLOYEE NAME AND ADDRESS | Social Security | | | | | | | GASOLINE | CHOF EE | | | | CK NUM |
| 40413 | Matias Rosello Kevin O | Male  H | 1674 | Reg Hrs | 26.20 | 7.25 | 189.95 | 199.74 | -5.00 | -12.38 | -2.90 | | | 178.96 |
| | PO BOX 6341 | DRIVER | | Meal Penalty | 1.35 | 7.25 | 9.79 | | | -0.50 | | | | |
| | Mayaguez PR 00681 | 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 | | | | | | | | | | | | |
| TOTAL FOR : 11/2/2018  1 RECORDS | | | 11/02/18 | Reg Hrs | 26.20 | | 189.95 | 199.74 | -5.00 | -12.38 | -2.90 | | | 178.96 |
| | | | | Meal Penalty | 1.35 | | 9.79 | | | -0.50 | | | | |
| | | | | | | | 199.74 | | | | | | | |

### Check Date: 11/9/2018

| 11/9/2018 | | Classification | JOB | EARNING | HRS | RATE | AMT | GROSS | PRTAX | SS | MED | DIS EE | IMBURSEME | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EMP ID | EMPLOYEE NAME AND ADDRESS | Social Security | | | | | | | GASOLINE | CHOF EE | | | | CK NUM |
| 40413 | Matias Rosello Kevin O | Male  H | 1674 | Reg Hrs | 17.95 | 7.25 | 130.14 | 130.50 | -5.00 | -8.09 | -1.89 | | | 115.02 |
| | PO BOX 6341 | DRIVER | | Meal Penalty | 0.05 | 7.25 | 0.36 | | | -0.50 | | | | |
| | Mayaguez PR 00681 | 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 | | | | | | | | | | | | |
| TOTAL FOR : 11/9/2018  1 RECORDS | | | 11/09/18 | Reg Hrs | 17.95 | | 130.14 | 130.50 | -5.00 | -8.09 | -1.89 | | | 115.02 |
| | | | | Meal Penalty | 0.05 | | 0.36 | | | -0.50 | | | | |
| | | | | | | | 130.50 | | | | | | | |

### Check Date: 11/16/2018

| 11/16/2018 | | Classification | JOB | EARNING | HRS | RATE | AMT | GROSS | PRTAX | SS | MED | DIS EE | IMBURSEME | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EMP ID | EMPLOYEE NAME AND ADDRESS | Social Security | | | | | | | GASOLINE | CHOF EE | | | | CK NUM |

Page : 13 of : 16
Printed by JDelRosario using DPR-ACC-LT01 at 3/20/2020 4:17:27 PM.

Reproduced by Advanced Developers.Net - Easy Payroll® || http://www.advdev.net
Copyright© 2005 Advanced Developers.Net

# FOT Investments LLC

655 Marginal del Parque
Los Colobos Area
Carolina PR 00987-2502

| Race | Description |
|---|---|
| AM | American Indian or Alaskan |
| AS | Asian or Pacific Islander |
| B | Black Not of Hispanic origin |
| H | Hispanic |
| N/A | Not Applicable |

**This report includes dates from : 1/1/2018 to : 12/31/2018 Using Check Date**

### Check Date: 11/16/2018

| 11/16/2018 EMP ID / EMPLOYEE NAME AND ADDRESS | Classification / Social Security | | JOB | EARNING | HRS | RATE | AMT | GROSS / GASOLINE | PRTAX | SS / CHOF EE | MED | DIS EE | IMBURSEME | NET / CK NUM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40413  Matias Rosello Kevin O | Male | H | 1674 | Reg Hrs | 21.57 | 7.25 | 156.38 | 159.79 | -5.00 | -9.91 | -2.32 | | | 142.06 |
| PO BOX 6341 | DRIVER | | | Meal Penalty | 0.47 | 7.25 | 3.41 | | | -0.50 | | | | |
| Mayaguez PR 00681 | 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 | | | | | | | | | | | | | |
| TOTAL FOR : 11/16/2018   1 RECORDS | | | 11/16/18 | Reg Hrs | 21.57 | | 156.38 | 159.79 | -5.00 | -9.91 | -2.32 | | | 142.06 |
| | | | | Meal Penalty | 0.47 | | 3.41 | | | -0.50 | | | | |
| | | | | | | | 159.79 | | | | | | | |

### Check Date: 11/23/2018

| 11/23/2018 EMP ID / EMPLOYEE NAME AND ADDRESS | Classification / Social Security | | JOB | EARNING | HRS | RATE | AMT | GROSS / GASOLINE | PRTAX | SS / CHOF EE | MED | DIS EE | IMBURSEME | NET / CK NUM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40413  Matias Rosello Kevin O | Male | H | 1674 | Reg Hrs | 29.03 | 7.25 | 210.47 | 230.77 | -5.00 | -14.31 | -3.35 | | | 207.61 |
| PO BOX 6341 | DRIVER | | | Meal Penalty | 2.80 | 7.25 | 20.30 | | | -0.50 | | | | |
| Mayaguez PR 00681 | 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 | | | | | | | | | | | | | |
| TOTAL FOR : 11/23/2018   1 RECORDS | | | 11/23/18 | Reg Hrs | 29.03 | | 210.47 | 230.77 | -5.00 | -14.31 | -3.35 | | | 207.61 |
| | | | | Meal Penalty | 2.80 | | 20.30 | | | -0.50 | | | | |
| | | | | | | | 230.77 | | | | | | | |

### Check Date: 11/30/2018

| 11/30/2018 EMP ID / EMPLOYEE NAME AND ADDRESS | Classification / Social Security | | JOB | EARNING | HRS | RATE | AMT | GROSS / GASOLINE | PRTAX | SS / CHOF EE | MED | DIS EE | IMBURSEME | NET / CK NUM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40413  Matias Rosello Kevin O | Male | H | 1674 | Reg Hrs | 24.55 | 7.25 | 177.99 | 185.46 | -5.00 | -11.50 | -2.69 | | | 165.77 |
| PO BOX 6341 | DRIVER | | | Meal Penalty | 1.03 | 7.25 | 7.47 | | | -0.50 | | | | |
| Mayaguez PR 00681 | 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 | | | | | | | | | | | | | |
| TOTAL FOR : 11/30/2018   1 RECORDS | | | 11/30/18 | Reg Hrs | 24.55 | | 177.99 | 185.46 | -5.00 | -11.50 | -2.69 | | | 165.77 |
| | | | | Meal Penalty | 1.03 | | 7.47 | | | -0.50 | | | | |
| | | | | | | | 185.46 | | | | | | | |

### Check Date: 12/7/2018

| 12/7/2018 EMP ID / EMPLOYEE NAME AND ADDRESS | Classification / Social Security | | JOB | EARNING | HRS | RATE | AMT | GROSS / GASOLINE | PRTAX | SS / CHOF EE | MED | DIS EE | IMBURSEME | NET / CK NUM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40413  Matias Rosello Kevin O | Male | H | 1674 | Reg Hrs | 23.83 | 7.25 | 172.77 | 180.02 | -5.00 | -11.16 | -2.61 | | | 160.75 |
| PO BOX 6341 | DRIVER | | | Meal Penalty | 1.00 | 7.25 | 7.25 | | | -0.50 | | | | 33592 |
| Mayaguez PR 00681 | 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 | | | | | | | | | | | | | |
| TOTAL FOR : 12/7/2018   1 RECORDS | | | 12/07/18 | Reg Hrs | 23.83 | | 172.77 | 180.02 | -5.00 | -11.16 | -2.61 | | | 160.75 |
| | | | | Meal Penalty | 1.00 | | 7.25 | | | -0.50 | | | | |
| | | | | | | | 180.02 | | | | | | | |

Page : 14 of : 16
Printed by JDelRosario using DPR-ACC-LT01 at 3/20/2020 4:17:39 PM.

**Reproduced by Advanced Developers.Net - Easy Payroll® || http://www.advdev.net**
**Copyright© 2005 Advanced Developers.Net**

# FOT Investments LLC

655 Marginal del Parque
Los Colobos Area
Carolina PR 00987-2502

This report includes dates from : 1/1/2018 to : 12/31/2018 Using Check Date

| Race | Description |
|---|---|
| AM | American Indian or Alaskan |
| AS | Asian or Pacific Islander |
| B | Black Not of Hispanic origin |
| H | Hispanic |
| N/A | Not Applicable |

### Check Date: 12/13/2018

| 12/13/2018 EMP ID | EMPLOYEE NAME AND ADDRESS | Classification Social Security | | | JOB | EARNING | HRS | RATE | AMT | GROSS | PRTAX GASOLINE | SS CHOF EE | MED | DIS EE | IMBURSEME | NET CK NUM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40413 | Matias Rosello Kevin O PO BOX 6341 Mayaguez PR 00681 | Male DRIVER 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 | H | | 1674 | Bonus | | 600.00 | 600.00 | 600.00 | 0.00 | -37.20 0.00 | -8.70 | | | 554.10 33881 |
| TOTAL FOR : 12/13/2018   1 RECORDS | | | | | | 12/13/18 Bonus | | | 600.00 600.00 | 600.00 | 0.00 | -37.20 0.00 | -8.70 | | | 554.10 |

### Check Date: 12/14/2018

| 12/14/2018 EMP ID | EMPLOYEE NAME AND ADDRESS | Classification Social Security | | | JOB | EARNING | HRS | RATE | AMT | GROSS | PRTAX GASOLINE | SS CHOF EE | MED | DIS EE | IMBURSEME | NET CK NUM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40413 | Matias Rosello Kevin O PO BOX 6341 Mayaguez PR 00681 | Male DRIVER 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 | H | | 1674 | Reg Hrs Time and Half Meal Penalty Sick Hrs | 22.32 1.18 1.13 6.00 | 7.25 10.88 7.25 7.25 | 161.82 12.84 8.19 43.50 | 226.35 | -5.00 | -14.03 -0.50 | -3.28 | | | 203.54 34280 |
| TOTAL FOR : 12/14/2018   1 RECORDS | | | | | | 12/14/18 Reg Hrs Time and Half Meal Penalty Sick Hrs | 22.32 1.18 1.13 6.00 | | 161.82 12.84 8.19 43.50 226.35 | 226.35 | -5.00 | -14.03 -0.50 | -3.28 | | | 203.54 |

### Check Date: 12/21/2018

| 12/21/2018 EMP ID | EMPLOYEE NAME AND ADDRESS | Classification Social Security | | | JOB | EARNING | HRS | RATE | AMT | GROSS | PRTAX GASOLINE | SS CHOF EE | MED | DIS EE | IMBURSEME | NET CK NUM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40413 | Matias Rosello Kevin O PO BOX 6341 Mayaguez PR 00681 | Male DRIVER 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 | H | | 1674 | Reg Hrs Meal Penalty | 25.68 2.03 | 7.25 7.25 | 186.18 14.72 | 200.90 | -5.00 | -12.46 -0.50 | -2.91 | | | 180.03 34728 |
| TOTAL FOR : 12/21/2018   1 RECORDS | | | | | | 12/21/18 Reg Hrs Meal Penalty | 25.68 2.03 | | 186.18 14.72 200.90 | 200.90 | -5.00 | -12.46 -0.50 | -2.91 | | | 180.03 |

### Check Date: 12/28/2018

| 12/28/2018 EMP ID | EMPLOYEE NAME AND ADDRESS | Classification Social Security | | | JOB | EARNING | HRS | RATE | AMT | GROSS | PRTAX GASOLINE | SS CHOF EE | MED | DIS EE | IMBURSEME | NET CK NUM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40413 | Matias Rosello Kevin O PO BOX 6341 Mayaguez PR 00681 | Male DRIVER 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 | H | | 1674 | Reg Hrs Meal Penalty | 24.55 0.62 | 7.25 7.25 | 177.99 4.50 | 182.49 | -5.00 | -11.31 -0.50 | -2.65 | | | 163.03 35178 |

Page : 15 of : 16
Printed by JDelRosario using DPR-ACC-LT01 at 3/20/2020 4:17:55 PM.

Reproduced by Advanced Developers.Net - Easy Payroll® || http://www.advdev.net
Copyright© 2005 Advanced Developers.Net

# FOT Investments LLC

655 Marginal del Parque
Los Colobos Area
Carolina PR 00987-2502

**This report includes dates from : 1/1/2018 to : 12/31/2018 Using Check Date**

| Race | Description |
|------|-------------|
| AM | American Indian or Alaskan |
| AS | Asian or Pacific Islander |
| B | Black Not of Hispanic origin |
| H | Hispanic |
| N/A | Not Applicable |

### Check Date: 12/28/2018

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL FOR : 12/28/2018  1 RECORDS | 12/28/18 | Reg Hrs | 24.55 | 177.99 | 182.49 | -5.00 | -11.31 | -2.65 | 163.03 |
| | | Meal Penalty | 0.62 | 4.50 | | | -0.50 | | |
| | | | | 182.49 | | | | | |

| | EARNING | HRS | AMT | GROSS PAY | PRTAX GASOLINE | SS CHOF EE | MED | DIS EE;URSEMENT | NET |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL REPORT : 53 RECORDS | | | | | | | | | |
| | Reg Hrs | 1,439.56 | 10,436.83 | 11,768.62 | -260.00 | -729.65 | -170.64 | | 10582.33 |
| | Time and Half | 12.76 | 138.84 | | | -26.00 | | | |
| | Meal Penalty | 51.79 | 375.45 | | | | | | |
| | Vac Hrs | 24.00 | 174.00 | | | | | | |
| | Sick Hrs | 6.00 | 43.50 | | | | | | |
| | Bonus | | 600.00 | | | | | | |
| | | | 11,768.62 | | | | | | |

Page : 16 of : 16
Printed by JDelRosario using DPR-ACC-LT01 at 3/20/2020 4:17:57 PM.

**Reproduced by Advanced Developers.Net - Easy Payroll® || http://www.advdev.net**
Copyright© 2005 Advanced Developers.Net